UNITED STATES of America,
Plaintiff–Appellee

v.

Hilario TORRES–HERNANDEZ,
Defendant–Appellant.

No. 13–40674
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 6, 2015.

Sanjeev Bhasker, Assistant U.S. Attorney, U.S. Attorney's Office, Laredo, TX,

---

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Timothy William Crooks, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before KING, JOLLY, and HAYNES, Circuit Judges.

PER CURIAM: *

Hilario Torres–Hernandez appeals the 57–month within-guidelines sentence imposed following his conviction for illegal reentry after deportation. He challenges the 16–level enhancement imposed pursuant to U.S.S.G. § 2L1.2(b)(1)(A)(i) for having been deported after being convicted of a drug trafficking offense. Torres–Hernandez argues that his Texas conviction for possession with intent to deliver cocaine did not qualify as a drug trafficking offense because Texas's definition of delivery is broader than the definition of a drug trafficking offense under § 2L1.2. He asserts that the Texas offense of delivery may be committed by "administering" a controlled substance. He further contends that, for the same reasons, the Texas offense does not qualify as an aggravated felony under 8 U.S.C. § 1326(b)(2). Because Torres–Hernandez failed to object to the enhancement in the district court, we review for plain error. *See United States v. Chavez–Hernandez,* 671 F.3d 494, 497 (5th Cir.2012).

In *United States v. Teran–Salas,* 767 F.3d 453, 460–62 (5th Cir.2014), we rejected the identical argument raised by Torres–Hernandez and stated that "conviction under the administer prong is not a realistic probability because no previous Texas case has involved a conviction under this prong." *Id.* at 461. We determined that the Texas offense of possession with the intent to deliver cocaine was a drug trafficking offense under § 2L1.2 and an aggravated felony under § 1326(b)(2). *Id.* at 461–62 & n. 5.

Torres–Hernandez fails to show that the district court plainly erred. *See Teran–Salas,* 767 F.3d at 461–62 & n. 5. Accordingly, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.